## Asset List

| | | |
|---|---|---|
| 22-ATF-024302 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGERS | 03/26/2022 |
| 22-ATF-024310 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER HOUSIN | 03/26/2022 |
| 22-ATF-024312 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER COMPON | 03/26/2022 |
| 22-ATF-024313 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HOUSINGS | 03/26/2022 |
| 22-ATF-024314 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENT | 03/26/2022 |
| 22-ATF-024315 | 15 RBT TRIGGER COMPONENTS | 03/26/2022 |
| 22-ATF-024320 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT ANTI-WALK PIN | 03/26/2022 |
| 22-ATF-024322 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER COMPON | 03/26/2022 |
| 22-ATF-024328 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HAMMER COMPONE | 03/26/2022 |
| 22-ATF-024338 | 6 RBT TRIGGER COMPONENTS | 03/26/2022 |
| 22-ATF-024342 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024346 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SELECTOR SWITC | 03/26/2022 |
| 22-ATF-024349 | TWO (2) RBT TRIGGERS AND ONE (1) RBT HAMMER | 03/26/2022 |
| 22-ATF-024362 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HOUSING COMPON | 03/26/2022 |
| 22-ATF-024363 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024364 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SELECTOR SWITC | 03/26/2022 |
| 22-ATF-024365 | 15 RBT TRIGGER COMPONENTS | 03/26/2022 |
| 22-ATF-024366 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HOUSING COMPON | 03/26/2022 |
| 22-ATF-024368 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY - RBT HOUSINGS AND | 03/26/2022 |
| 22-ATF-024371 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HOUSING COMPON | 03/26/2022 |
| 22-ATF-024373 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HOUSING COMPON | 03/26/2022 |
| 22-ATF-024374 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER COMPON | 03/26/2022 |
| 22-ATF-024375 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HAMMER SPRING | 03/26/2022 |
| 22-ATF-024376 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT HAMMER COMPONE | 03/26/2022 |
| 22-ATF-024377 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT AXELS COMPONEN | 03/26/2022 |
| 22-ATF-024378 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT ANTI-WALK SCRE | 03/26/2022 |
| 22-ATF-024379 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT LOCKING BAR CO | 03/26/2022 |
| 22-ATF-024380 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT DISCONNECT SPR | 03/26/2022 |
| 22-ATF-024381 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT DOWEL PINS COM | 03/26/2022 |
| 22-ATF-024382 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT ANTI-WALK PINS | 03/26/2022 |
| 22-ATF-024383 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT LOCKING BAR DO | 03/26/2022 |
| 22-ATF-024384 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT LOCKING BAR SP | 03/26/2022 |
| 22-ATF-024385 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER SPRING | 03/26/2022 |
| 22-ATF-024386 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SPRINGS COMPNE | 03/26/2022 |
| 22-ATF-024387 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TORX SCREWS CO | 03/26/2022 |
| 22-ATF-024388 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SAFETY SELECTO | 03/26/2022 |
| 22-ATF-024389 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024390 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER COMPON | 03/26/2022 |
| 22-ATF-024406 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT TRIGGER COMPON | 03/26/2022 |
| 22-ATF-024407 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SELECTORS COMP | 03/26/2022 |
| 22-ATF-024408 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SELECTOR BODY | 03/26/2022 |
| 22-ATF-024409 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT LOCKING BAR DO | 03/26/2022 |
| 22-ATF-024410 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024411 | SINGLE RBT DISCONNECTOR | 03/26/2022 |
| 22-ATF-024412 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY UNITS OF THERMACLA | 03/26/2022 |
| 22-ATF-024413 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024414 | RBT TEST PLATE | 03/26/2022 |
| 22-ATF-024415 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024416 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT SPRING COMPONE | 03/26/2022 |
| 22-ATF-024417 | SINGLE RBT HOUSING COMPONENT | 03/26/2022 |
| 22-ATF-024418 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY RBT COMPONENTS | 03/26/2022 |
| 22-ATF-024419 | MISCELLANEOUS FIREARM PARTS BULK QUANTITY BOXES CONTAINING R | 03/26/2022 |

```
22-ATF-026178    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026794    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026798    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026801    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026804    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026808    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026809    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026811    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026813    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026814    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026815    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026816    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026817    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026819    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026820    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Trigger H    04/15/2022
22-ATF-026822    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Internal     04/15/2022
22-ATF-026823    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Internal     04/15/2022
22-ATF-026824    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Internal     04/15/2022
22-ATF-026825    UNKNOWN Miscellaneous Firearms Parts Bulk Quantity Internal     04/15/2022
22-ATF-028462    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028472    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028474    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028476    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028477    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028478    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028479    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028480    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028481    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028483    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028484    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028485    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028486    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028487    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028488    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028490    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028491    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028492    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028494    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028495    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028496    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028497    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028498    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028500    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028502    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028509    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028510    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028511    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028512    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028514    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028515    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028516    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028517    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028518    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
22-ATF-028519    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None     04/15/2022
```

| | | | | |
|---|---|---|---|---|
| 22-ATF-028520 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028521 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028522 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028728 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028730 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028732 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028733 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028734 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028735 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028736 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028737 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028738 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028739 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028740 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028741 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028742 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028743 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028744 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028745 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028746 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028747 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028748 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028749 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028751 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028752 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028753 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028754 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028755 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028756 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028757 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028758 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028759 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028760 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028761 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028762 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028763 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028764 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028765 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028766 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028767 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028768 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028769 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028770 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028771 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028772 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028773 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028774 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028775 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028776 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028777 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028778 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028779 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028780 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028781 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-028782 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028783 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028784 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028785 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028786 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028787 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028788 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028789 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028790 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028791 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028793 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028794 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028795 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028796 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028797 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028798 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028799 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028800 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028801 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028802 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028803 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028804 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028805 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028806 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028807 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028808 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028809 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028810 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028811 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028812 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028813 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028814 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028815 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028816 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028817 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028818 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028819 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028820 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028821 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028822 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028823 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028824 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028825 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028826 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028827 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028828 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028829 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028830 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028831 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028832 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028833 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028834 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028835 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028836 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-028837 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028838 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028839 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028840 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028841 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028842 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028843 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028844 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028845 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028846 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028847 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028848 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028849 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028850 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028851 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028852 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028853 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028854 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028855 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028856 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028857 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028858 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028859 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028860 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028861 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028862 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028863 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028864 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028865 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028866 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028867 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028868 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028869 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028870 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028871 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028872 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028873 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028874 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028875 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028876 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028877 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028878 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028879 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028880 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028881 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028882 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028883 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028884 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028885 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028886 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028887 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028888 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028889 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028890 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-028891 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028892 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028893 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028894 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028895 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028896 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028897 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028898 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028899 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028900 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028901 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028902 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028903 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028904 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028905 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028906 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028907 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028908 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028909 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028910 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028911 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028912 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028913 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028914 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028915 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028916 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028917 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028918 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028919 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028920 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028921 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028922 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028923 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028924 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028925 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028926 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028927 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028928 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028929 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028930 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028931 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029074 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029075 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029077 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029089 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029090 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029092 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029093 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029094 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029096 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029098 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029100 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029101 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029102 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | | |
|---|---|---|---|---|
| 22-ATF-029103 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029104 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029105 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029106 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029107 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029108 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029109 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029110 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029111 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029112 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029113 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029114 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029115 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029116 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029117 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029118 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029119 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029120 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029121 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029122 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029123 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029124 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029125 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029126 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029127 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029128 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029129 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029130 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029131 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029132 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029134 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029135 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029136 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029137 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029138 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029139 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029141 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029144 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029145 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029146 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029147 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029149 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029150 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029151 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029152 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029153 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029154 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029155 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029156 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029157 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029158 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029159 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029160 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029161 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |

| | | |
|---|---|---|
| 22-ATF-029162 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029164 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029165 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029166 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029167 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029169 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029170 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029171 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029172 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029174 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029176 | Complete RBT Trigger                                  FRT-15  M | 04/15/2022 |
| 22-ATF-029177 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029178 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029179 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029180 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029181 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029183 | Complete RBT Trigger                                  FRT-15 Ma | 04/15/2022 |
| 22-ATF-029185 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029186 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029187 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029188 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029189 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029190 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029191 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029192 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029193 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029194 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029196 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029197 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029198 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029200 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029201 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029202 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029203 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029204 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029205 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029207 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029209 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029210 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029211 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029212 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029213 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029214 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029216 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029217 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029218 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029220 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029221 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029223 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029224 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029225 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029226 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029227 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029228 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | | |
|---|---|---|---|---|
| 22-ATF-029230 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029231 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029232 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029233 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029234 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029235 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029236 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029237 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029238 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029239 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029240 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029241 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029243 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029244 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029245 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029246 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029247 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029250 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029251 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029252 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029253 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029254 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029255 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029256 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029257 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029258 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029259 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029260 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029261 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029262 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029263 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029264 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029265 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029266 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029267 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029268 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029269 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029270 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029272 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029274 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029276 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029277 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029278 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029279 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029280 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029281 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029283 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029284 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029285 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029286 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029288 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029290 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029291 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029294 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029296 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029297 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029299 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029301 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029302 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029303 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029306 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029307 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029310 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029312 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029313 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029314 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029316 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029318 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029319 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029320 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029321 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029322 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029323 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029327 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029328 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029329 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029332 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029335 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029339 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029340 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029341 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029342 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029343 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029344 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029345 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029347 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029348 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029350 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029351 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029352 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029353 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029354 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029355 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029356 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029360 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029361 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029362 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029363 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029364 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029365 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029366 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029369 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029370 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029371 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029373 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029375 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029376 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029378 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-029380 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029381 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029382 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029383 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029384 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029386 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029387 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029388 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029390 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029391 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029392 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029393 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029394 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029395 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029396 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029397 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029398 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029399 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029400 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029401 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029403 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029404 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029405 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029407 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029408 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029409 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029410 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029412 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029413 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029414 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029415 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029416 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029417 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029418 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029419 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029420 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029421 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029422 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029423 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029424 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029425 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029426 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029427 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029428 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029429 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029430 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029431 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029432 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029433 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029434 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029435 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029436 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029437 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029438 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029439 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029440 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029441 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029442 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029443 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029444 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029445 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029446 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029447 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029448 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029449 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029450 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029451 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029452 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029453 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029454 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029455 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029456 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029457 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029458 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029459 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029460 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029461 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029462 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029463 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029464 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029465 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029466 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029467 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029468 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029469 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029470 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029471 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029472 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029473 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029474 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029475 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029476 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029477 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029478 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029479 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029480 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029481 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029482 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029483 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029484 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029485 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029486 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029487 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029488 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029489 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029490 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029491 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029492 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-029493 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029494 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029495 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029496 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029497 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029498 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029499 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029500 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029501 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029502 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029503 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029504 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029505 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029506 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029507 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029508 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029509 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029510 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029511 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029512 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029513 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029514 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029515 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029516 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029517 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029518 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029519 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029520 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029521 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029522 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029523 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029524 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029525 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029526 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029543 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029544 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029545 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029546 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029547 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029548 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029549 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029550 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029552 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029554 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029556 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029557 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029559 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029561 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029562 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029563 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029564 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029565 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029566 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029567 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029569 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029570 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029572 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029573 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029574 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029575 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029577 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029578 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029580 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029581 | Complete RBT Trigger | FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029603 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029604 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029605 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029607 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029610 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029611 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029613 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029614 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029615 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029616 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029617 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029618 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029619 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029620 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029621 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029622 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029623 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029624 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029627 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029628 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029629 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029630 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029632 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029633 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029634 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029636 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029637 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029638 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029639 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029640 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029641 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029642 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029643 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029644 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029645 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029646 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029647 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029648 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029649 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029650 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029651 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029652 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029654 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029655 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |

```
22-ATF-029656    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029657    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029658    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029659    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029660    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029686    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029692    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029696    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029701    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029702    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029704    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029705    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:          04/15/2022
22-ATF-029706    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029707    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029708    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029709    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029710    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029711    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029713    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029714    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029715    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029717    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029718    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029719    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029720    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029723    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029726    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029727    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029728    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029729    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029730    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029731    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029732    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029733    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029734    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029735    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029736    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029738    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029739    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029740    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029741    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029742    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029743    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029744    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029745    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029746    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029747    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029748    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029749    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029750    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None       04/15/2022
22-ATF-029751    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029752    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029753    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
22-ATF-029754    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None        04/15/2022
```

```
22-ATF-029755    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029811    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029813    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029814    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029815    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029818    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029819    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029820    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029822    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029823    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029824    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029825    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029826    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029827    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029828    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029829    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029830    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029831    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029832    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029833    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029834    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029835    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029836    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029838    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029839    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029840    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029841    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029842    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029843    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029844    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029845    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029846    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029860    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029862    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029863    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029865    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029866    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029867    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029868    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029869    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029871    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029872    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029873    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029874    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029875    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029876    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029878    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029879    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029880    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029881    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029882    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029886    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029887    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029888    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
```

| | | | |
|---|---|---|---|
| 22-ATF-029889 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029892 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029894 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029896 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029899 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029902 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029904 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029906 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029907 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029910 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029912 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029914 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029921 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029922 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029924 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029927 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029928 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029931 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029936 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029938 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029941 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029944 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029945 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029948 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029949 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029950 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029954 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029955 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029958 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029959 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029960 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029963 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029964 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029967 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029968 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029969 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029970 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029973 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029975 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029976 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029978 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029980 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029981 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029983 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029984 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029986 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029989 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029990 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029991 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029993 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029994 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029995 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029996 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029998 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | | |
|---|---|---|---|---|
| 22-ATF-029999 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030000 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030001 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030003 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030004 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030005 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030006 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030007 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030008 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030009 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030010 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030011 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030012 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030017 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030023 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030026 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030041 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030042 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030043 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030044 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030045 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030046 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030047 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030048 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030049 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030050 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030051 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030052 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030053 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030054 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030055 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030056 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030057 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030058 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030059 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030060 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030061 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030062 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030063 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030064 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030065 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030067 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030068 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030071 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030072 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030073 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030074 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030075 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030076 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030077 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030078 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030079 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030080 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030081 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

```
22-ATF-030082    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030083    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030084    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030085    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030086    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030087    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030088    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030089    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030090    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030091    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030092    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030093    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030094    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030095    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030096    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030097    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030098    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030099    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030100    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030101    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030102    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030103    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030104    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030105    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030106    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030107    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
```

## Asset List

```
22-ATF-030392    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030389    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030386    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030384    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030383    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030381    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030380    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030379    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030264    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030263    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030261    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030260    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030259    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030258    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030256    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030254    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030251    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030249    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030248    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030247    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030245    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030244    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030243    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030242    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030241    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030239    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030238    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030237    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030236    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030235    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030234    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030233    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030232    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030231    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030229    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030228    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030227    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030226    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030140    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030139    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030138    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030137    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030136    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030135    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030134    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030133    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030132    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030131    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030130    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030129    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030128    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-030127    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
```

| | | | |
|---|---|---|---|
| 22-ATF-030126 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030125 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030124 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030123 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030122 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030121 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030120 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030119 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030118 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030117 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030116 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030115 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030114 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030113 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030112 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030111 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030110 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030109 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-030108 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028491 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028492 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028494 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028495 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028496 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028497 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028498 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028500 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028502 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028509 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028510 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028511 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028512 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028514 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028515 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028516 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028517 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028518 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028519 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028520 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028521 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028522 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028728 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028730 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028732 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028733 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028734 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028735 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028736 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028737 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028738 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028739 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028740 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028741 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028742 | Complete RBT Trigger FRT-15 | Machine Gun | CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-028743 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028744 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028745 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028746 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028747 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028748 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028749 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028751 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028752 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028753 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028754 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028755 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028756 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028757 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028758 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028759 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028760 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028761 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028762 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028763 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028764 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028765 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028766 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028767 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028768 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028769 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028770 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028771 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028772 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028773 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028774 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028775 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028776 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028777 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028778 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028779 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028780 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028781 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028782 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028783 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028784 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028785 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028786 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028787 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028788 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028789 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028790 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028791 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028793 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028794 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028795 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028796 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028797 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028798 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

```
22-ATF-028799    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028800    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028801    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028802    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028803    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028804    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028805    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028806    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028807    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028808    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028809    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028810    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028811    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028812    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028813    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028814    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028815    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028816    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028817    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028818    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028819    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028820    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028821    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028822    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028823    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028824    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028825    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028826    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028827    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028828    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028829    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028830    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028831    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028832    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028833    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028834    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028835    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028836    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028837    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028838    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028839    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028840    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028841    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028842    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028843    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028844    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028845    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028846    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028847    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028848    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028849    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028850    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028851    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-028852    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
```

| 22-ATF-028853 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028854 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028855 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028856 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028857 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028858 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028859 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028860 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028861 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028862 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028863 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028864 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028865 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028866 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028867 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028868 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028869 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028870 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028871 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028872 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028873 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028874 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028875 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028876 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028877 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028878 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028879 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028880 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028881 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028882 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028883 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028884 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028885 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028886 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028887 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028888 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028889 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028890 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028891 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028892 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028893 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028894 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028895 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028896 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028897 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028898 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028899 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028900 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028901 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028902 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028903 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028904 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028905 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028906 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-028907 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028908 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028909 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028910 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028911 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028912 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028913 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028914 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028915 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028916 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028917 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028918 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028919 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028920 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028921 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028922 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028923 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028924 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028925 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028926 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028927 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028928 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028929 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028930 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-028931 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029074 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029075 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029077 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029089 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029090 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029092 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029093 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029094 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029096 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029098 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029100 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029101 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029102 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029103 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029104 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029105 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029106 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029107 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029108 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029109 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029110 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029111 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029112 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029113 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029114 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029115 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029116 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029117 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029118 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029119 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029120 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029121 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029122 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029123 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029124 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029125 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029126 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029127 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029128 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029129 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029130 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029131 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029132 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029134 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029135 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029136 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029137 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029138 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029139 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029141 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029144 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unkmown SN:None | | 04/15/2022 |
| 22-ATF-029145 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029146 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029147 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029149 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029150 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029151 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029152 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029153 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029154 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029155 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029156 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029157 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029158 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029159 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029160 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029161 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029162 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029164 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029165 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029166 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029167 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029169 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029170 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029171 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029172 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029174 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029176 | Complete RBT Trigger | FRT-15  M | 04/15/2022 |
| 22-ATF-029177 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029178 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029179 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029180 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |
| 22-ATF-029181 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | | 04/15/2022 |

| 22-ATF-029183 | Complete RBT Trigger | FRT-15 Ma | 04/15/2022 |
| 22-ATF-029185 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029186 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029187 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029188 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029189 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029190 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029191 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029192 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029193 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029194 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029196 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029197 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029198 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029200 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029201 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029202 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029203 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029204 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029205 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029207 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029209 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029210 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029211 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029212 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029213 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029214 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029216 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029217 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029218 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029220 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029221 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029223 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029224 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029225 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029226 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029227 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029228 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029230 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029231 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029232 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029233 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029234 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029235 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029236 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029237 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029238 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029239 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029240 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029241 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029243 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029244 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029245 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029246 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-029247 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029250 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029251 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029252 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029253 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029254 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029255 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029256 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029257 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029258 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029259 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029260 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029261 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029262 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029263 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029264 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029265 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029266 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029267 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029268 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029269 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029270 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029272 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029274 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029276 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029277 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029278 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029279 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029280 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029281 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029283 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029284 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029285 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029286 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029288 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029290 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029291 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029294 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029296 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029297 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029299 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029301 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029302 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029303 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029306 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029307 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029310 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029312 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029313 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029314 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029316 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029318 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029319 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029320 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029321 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029322 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029323 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029327 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029328 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029329 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029332 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029335 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029339 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029340 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029341 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029342 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029343 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029344 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029345 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029347 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029348 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029350 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029351 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029352 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029353 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029354 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029355 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029356 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029360 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029361 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029362 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029363 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029364 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029365 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029366 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029369 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029370 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029371 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029373 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029375 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029376 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029378 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029380 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029381 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029382 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029383 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029384 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029386 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029387 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029388 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029390 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029391 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029392 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029393 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029394 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029395 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029396 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029397 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | |
|---|---|---|---|
| 22-ATF-029398 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029399 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029400 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029401 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029403 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029404 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029405 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029407 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029408 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029409 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029410 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029412 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029413 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029414 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029415 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029416 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029417 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029418 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029419 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029420 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029421 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029422 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029423 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029424 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029425 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029426 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029427 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029428 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029429 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029430 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029431 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029432 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029433 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029434 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029435 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029436 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029437 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029438 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029439 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029440 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029441 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029442 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029443 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029444 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029445 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029446 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029447 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029448 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029449 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029450 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029451 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029452 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029453 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029454 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | |
|---|---|---|
| 22-ATF-029455 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029456 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029457 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029458 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029459 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029460 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029461 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029462 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029463 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029464 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029465 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029466 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029467 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029468 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029469 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029470 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029471 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029472 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029473 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029474 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029475 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029476 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029477 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029478 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029479 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029480 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029481 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029482 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029483 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029484 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029485 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029486 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029487 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029488 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029489 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029490 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029491 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029492 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029493 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029494 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029495 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029496 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029497 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029498 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029499 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029500 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029501 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029502 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029503 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029504 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029505 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029506 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029507 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029508 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| 22-ATF-029509 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029510 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029511 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029512 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029513 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029514 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029515 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029516 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029517 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029518 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029519 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029520 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029521 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029522 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029523 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029524 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029525 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029526 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029543 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029544 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029545 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029546 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029547 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029548 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029549 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029550 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029552 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029554 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029556 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029557 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029559 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029561 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029562 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029563 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029564 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029565 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029566 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029567 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029569 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029570 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029572 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029573 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029574 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029575 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029577 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029578 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029580 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029581 | Complete RBT Trigger  FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029603 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029604 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029605 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029607 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029610 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029611 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

```
22-ATF-029613    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029614    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029615    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029616    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029617    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029618    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029619    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029620    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029621    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029622    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029623    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029624    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029627    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029628    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029629    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029630    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029632    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029633    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029634    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029636    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029637    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029638    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029639    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029640    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029641    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029642    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029643    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029644    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029645    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029646    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029647    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029648    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029649    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029650    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029651    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029652    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029654    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029655    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029656    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029657    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029658    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029659    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029660    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029686    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029692    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029696    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029701    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029702    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029704    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029705    Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:    04/15/2022
22-ATF-029706    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029707    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029708    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
22-ATF-029709    Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None    04/15/2022
```

| 22-ATF-029710 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029711 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029713 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029714 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029715 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029717 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029718 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029719 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029720 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029723 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029726 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029727 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029728 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029729 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029730 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029731 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029732 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029733 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029734 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029735 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029736 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029738 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029739 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029740 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029741 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029742 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029743 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029744 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029745 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029746 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029747 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029748 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029749 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029750 | Complete RBT Trigger FRT-15  Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029751 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029752 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029753 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029754 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029755 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029811 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029813 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029814 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029815 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029818 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029819 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029820 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029822 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029823 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029824 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029825 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029826 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029827 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029828 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029829 | Complete RBT Trigger FRT-15 Machine Gun CAL:Unknown SN:None | 04/15/2022 |

| | | | | |
|---|---|---|---|---|
| 22-ATF-029830 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029831 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029832 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029833 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029834 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029835 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029836 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029838 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029839 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029840 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029841 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029842 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029843 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029844 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029845 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029846 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029860 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029862 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029863 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029865 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029866 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029867 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029868 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029869 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029871 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029872 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029873 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029874 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029875 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029876 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029878 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029879 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029880 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029881 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029882 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029886 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029887 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029888 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029889 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029892 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029894 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029896 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029899 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029902 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029904 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029906 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029907 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029910 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029912 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029914 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029921 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |
| 22-ATF-029922 | Complete RBT Trigger FRT-15 Machine Gun | CAL:Unknown SN:None | 04/15/2022 |